**UNITED STATES of America, Plaintiff–Appellee**

v.

**William W. FORD, Defendant–Appellant.**

No. 07–40605
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

March 4, 2009.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

John Christopher Evans, Evans & Evans, Hallettsville, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BARKSDALE, and ELROD, Circuit Judges.

PER CURIAM: *

William W. Ford challenges his conviction, of being a felon in possession of a firearm, contending the Government did not present sufficient evidence showing he actually or constructively possessed the firearm.

■ Because, as Ford concedes, he did not renew his motion for judgment of acquittal at the close of all the evidence, he waived his objection to the district court's earlier denial of his motion. *See United States v. Delgado,* 256 F.3d 264, 274 (5th Cir.2001). In such a situation, "our review is limited to determining whether there was a manifest miscarriage of justice, that is, whether the record is devoid of evidence pointing to guilt", *id.* (internal quotation marks and citations omitted), or whether "the evidence on a key element of the offense was so tenuous that a conviction would be shocking". *United States v. Thomas,* 12 F.3d 1350, 1358 (5th Cir.1994) (quoting *United States v. Galvan,* 949 F.2d 777, 782–83 (5th Cir.1991)). "In making this determination, the evidence, as with the regular standard for review of insufficiency of evidence claims, must be considered in the light most favorable to the

---

government, giving the government the benefit of all reasonable inferences and credibility choices." *Id.* at 1358–59 (internal quotation marks and citations omitted).

The Government presented circumstantial evidence that, when viewed in the light most favorable to the Government, showed: Ford had control over the vehicle in which the firearm was found; and Ford had actual possession of the firearm before it was placed in the vehicle. Accordingly, Ford has not shown that his conviction constitutes a manifest miscarriage of justice. *See United States v. Munoz,* 150 F.3d 401, 416 (5th Cir.1998); *United States v. Fields,* 72 F.3d 1200, 1212 (5th Cir.1996).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be